**Elsa F. ARIAS; Fredy Eduardo Cutzal–Arias, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 06–72434.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 15, 2011.*

Filed Feb. 28, 2011.

Nicholas W. Marchi, Carney & Marchi, PS, Seattle, WA, for Petitioners.

Jamie M. Dowd, Esquire, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, FERNANDEZ, and M. SMITH, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

654

MEMORANDUM **

Elsa F. Arias and Fredy Eduardo Cutzal–Arias, natives and citizens of Guatemala, petition for review of the Board of Immigration Appeals' order dismissing their appeal from an immigration judge's decision denying their application for asylum, withholding of removal, protection under the Convention Against Torture ("CAT"), and Arias' request for cancellation of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence, *Nahrvani v. Gonzales,* 399 F.3d 1148, 1151 (9th Cir.2005), and we deny in part and dismiss in part the petition for review.

Substantial evidence supports the agency's conclusion that petitioners' experiences in Guatemala did not constitute persecution. *See Hoxha v. Ashcroft,* 319 F.3d 1179, 1182 (9th Cir.2003). Further, substantial evidence supports the agency's conclusion that petitioners failed to establish they have an objective well-founded fear of persecution. *See Nahrvani,* 399 F.3d at 1154; *see also Aruta v. INS,* 80 F.3d 1389, 1395–96 (9th Cir.1996) (record evidence did not compel finding that petitioner's fear of future persecution was objectively reasonable). Accordingly, petitioners' asylum claim fails.

Because petitioners failed to demonstrate they were eligible for asylum, they necessarily failed to satisfy the more stringent standard for withholding of removal. *See Nahrvani,* 399 F.3d at 1154.

Substantial evidence also supports the agency's denial of CAT relief because petitioners failed to establish it is more likely than not they would be tortured if returned to Guatemala. *See id.*

Finally, we lack jurisdiction to review the agency's discretionary determination that Arias failed to establish the requisite hardship for cancellation of removal. *See Martinez–Rosas v. Gonzales,* 424 F.3d 926, 930 (9th Cir.2005).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

